# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** OHIO
### CLEVELAND **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| DOMINO LOGISTICS, INC. | § | Case No. 10-22529 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD A. BAUMGART, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 612,650.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 673,585.01 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 323,963.86 | |

3) Total gross receipts of $ 997,548.87  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 997,548.87  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 999,000.00 | $ 1,137,865.51 | $ 437,014.65 | $ 437,014.65 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 257,118.56 | 257,118.56 | 257,118.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 66,845.30 | 66,845.30 | 66,845.30 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 315,941.82 | 254,944.09 | 236,570.36 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,073,285.31 | 3,680,601.20 | 1,199,773.51 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 3,072,285.31 | $ 5,458,372.39 | $ 2,215,696.11 | $ 997,548.87 |

4) This case was originally filed under chapter 11 on 12/29/2010 , and it was converted to chapter 7 on 03/29/2011 . The case was pending for 99 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/09/2019                    By:/s/RICHARD A. BAUMGART

                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Rceceivable Delinquent Lawsuits | 1121-000 | 500.00 |
| Current Accounts Receivable | 1121-000 | 76,111.41 |
| 20 Tractors; 60 Trailers | 1129-000 | 165,000.00 |
| 40 Tractors; 98 Trailers | 1129-000 | 699,799.80 |
| Acuity Insurance/Provident Insurance | 1129-000 | 3,506.18 |
| First Merit Checking Accounts | 1129-000 | 35.09 |
| Dominion East Ohio - Security Dep. | 1229-000 | 9,226.94 |
| JPMorgan Chase Form DIP Account | 1229-000 | 140.61 |
| Refund of Overcharge | 1229-000 | 1,973.59 |
| SS&G Healthcare - Overpayment | 1229-000 | 44.97 |
| Preferences | 1241-000 | 40,005.49 |
| Post-Petition Interest Deposits | 1270-000 | 2.20 |
| Medical Mutual Premium Refund | 1290-002 | 1,202.59 |
| **TOTAL GROSS RECEIPTS** | | **$ 997,548.87** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | General Electric Capital Corporation | 4110-000 | 999,000.00 | 648,578.41 | 0.00 | 0.00 |
| 11 | Wells Fargo Bank N.A. | 4110-000 | NA | 18,849.66 | 0.00 | 0.00 |
| 12 | Wells Fargo Bank N.A. | 4110-000 | NA | 33,422.79 | 0.00 | 0.00 |
| | C/O CARLISE, MCNELLIE, RINI, KRAMER & ULRICH CO., LPA ATTN: AMY BLYTHE 24755 CHAGRIN BLVD., SUITE 200 CLEVELAND, OH 44122-56 | 4210-000 | NA | 54,530.60 | 54,530.60 | 54,530.60 |
| | Chase | 4210-000 | NA | 124,464.00 | 124,464.00 | 124,464.00 |
| | CHASE, JP MORGAN | 4210-000 | NA | 70,987.05 | 70,987.05 | 70,987.05 |
| | GECC | 4210-000 | NA | 187,033.00 | 187,033.00 | 187,033.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 999,000.00** | **$ 1,137,865.51** | **$ 437,014.65** | **$ 437,014.65** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD A. BAUMGART | 2100-000 | NA | 53,127.44 | 53,127.44 | 53,127.44 |
| RICHARD A. BAUMGART | 2200-000 | NA | 12.25 | 12.25 | 12.25 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 1,503.89 | 1,503.89 | 1,503.89 |
| Insurane Partners Agency | 2300-000 | NA | 554.69 | 554.69 | 554.69 |
| Insurane Partners Agency, Inc. | 2300-000 | NA | 715.55 | 715.55 | 715.55 |
| Bank of America | 2600-000 | NA | 7,752.68 | 7,752.68 | 7,752.68 |
| Bank of Kansas City | 2600-000 | NA | 33,045.54 | 33,045.54 | 33,045.54 |
| BOK Financial | 2600-000 | NA | 7,973.65 | 7,973.65 | 7,973.65 |
| US BANKRUPTCY COURT CLERK | 2700-000 | NA | 543.00 | 543.00 | 543.00 |
| United States Trustee | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| PAYCHEX | 2990-000 | NA | 498.34 | 498.34 | 498.34 |
| DETTELBACH SICHERMAN & BAUMGART | 3110-000 | NA | 50,836.00 | 50,836.00 | 50,836.00 |
| DETTELBACH SICHERMAN & BAUMGART | 3120-000 | NA | 1,690.84 | 1,690.84 | 1,690.84 |
| BRIAN R. GREENE | 3410-000 | NA | 8,828.75 | 8,828.75 | 8,828.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Grossman, Inc. | 3610-000 | NA | 69,979.99 | 69,979.99 | 69,979.99 |
| Grossman , Inc. | 3620-000 | NA | 19,730.95 | 19,730.95 | 19,730.95 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 257,118.56 | $ 257,118.56 | $ 257,118.56 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): DWORKEN & BERNSTEIN CO., L.P.A. | 6210-000 | NA | 52,162.50 | 52,162.50 | 52,162.50 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): THOMAS C. PAVLIK | 6210-000 | NA | 14,550.55 | 14,550.55 | 14,550.55 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): DWORKEN & BERNSTEIN CO., L.P.A. | 6220-000 | NA | 132.25 | 132.25 | 132.25 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 66,845.30 | $ 66,845.30 | $ 66,845.30 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CCA - Municipal Income Tax | | 0.00 | NA | NA | 0.00 |
| | Ohio Dept. of Job & Family Services | | 0.00 | NA | NA | 0.00 |
| | RITA | | 0.00 | NA | NA | 0.00 |
| 30 | Amelia Polis | 5300-000 | NA | 128.70 | 0.00 | 0.00 |
| 28 | Brian Palmer | 5300-000 | NA | 76.30 | 0.00 | 0.00 |
| 41 | Christian J. Haffey | 5300-000 | NA | 760.00 | 0.00 | 0.00 |
| 37 | Cynthia S Slusher | 5300-000 | NA | 252.00 | 0.00 | 0.00 |
| 70 | Cynthia S Slusher | 5300-000 | NA | 252.00 | 0.00 | 0.00 |
| 53 | David E. Baker | 5300-000 | NA | 480.85 | 0.00 | 0.00 |
| 46 | Dean Paul Ballentine | 5300-000 | NA | 648.00 | 0.00 | 0.00 |
| 73 | Dennis J. Newhart | 5300-000 | NA | 236.00 | 0.00 | 0.00 |
| 50 | Dennis M Haffey | 5300-000 | NA | 400.00 | 0.00 | 0.00 |
| 55 | Denver Sumner | 5300-000 | NA | 313.04 | 0.00 | 0.00 |
| 43 | Donald Derr | 5300-000 | NA | 256.70 | 0.00 | 0.00 |
| 78 | Donald Derr | 5300-000 | NA | 240.00 | 0.00 | 0.00 |
| 25 | Edward Hawn | 5300-000 | NA | 195.84 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Ernest Rea | 5300-000 | NA | 297.07 | 0.00 | 0.00 |
| 52 | Fred I Beyl | 5300-000 | NA | 171.70 | 0.00 | 0.00 |
| 58 | Fred I Beyl | 5300-000 | NA | 172.00 | 0.00 | 0.00 |
| 33 | Geraldine C. Fratianne | 5300-000 | NA | 664.20 | 0.00 | 0.00 |
| 38 | Gregory Ochs, Sr. | 5300-000 | NA | 231.99 | 0.00 | 0.00 |
| 64 | Gregory Ochs, Sr. | 5300-000 | NA | 231.00 | 0.00 | 0.00 |
| 49 | Gregory S. Woodward | 5300-000 | NA | 141.02 | 0.00 | 0.00 |
| 31 | Harold T. Clutter | 5300-000 | NA | 139.92 | 0.00 | 0.00 |
| 36 | J. Ross Haffey | 5300-000 | NA | 40.00 | 0.00 | 0.00 |
| 39 | Johnny Blackburn | 5300-000 | NA | 275.36 | 0.00 | 0.00 |
| 44 | Michael Dopirak | 5300-000 | NA | 133.80 | 0.00 | 0.00 |
| 29 | Michael Marsh | 5300-000 | NA | 181.28 | 0.00 | 0.00 |
| 42 | Michelle Kurkey | 5300-000 | NA | 205.20 | 0.00 | 0.00 |
| 27 | Mickey Gilson | 5300-000 | NA | 391.68 | 0.00 | 0.00 |
| 34 | Robert Foster | 5300-000 | NA | 245.40 | 0.00 | 0.00 |
| 63 | Robert Foster | 5300-000 | NA | 245.40 | 0.00 | 0.00 |
| 54 | Robert Mcdivitt | 5300-000 | NA | 412.34 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | Scott Hyatt | 5300-000 | NA | 264.04 | 0.00 | 0.00 |
| 40 | Teresa Kowalski | 5300-000 | NA | 144.00 | 0.00 | 0.00 |
| 60 | Teresa Kowalski | 5300-000 | NA | 144.00 | 0.00 | 0.00 |
| 48 | Terry L. Miller | 5300-000 | NA | 261.84 | 0.00 | 0.00 |
| 45 | Thomas Gerwig | 5300-000 | NA | 324.00 | 0.00 | 0.00 |
| 35 | Timothy P. Haffey | 5300-000 | NA | 80.00 | 0.00 | 0.00 |
| 47 | Tyler M. Mcquillen | 5300-000 | NA | 200.10 | 0.00 | 0.00 |
| 51 | Vincent J Baniecki | 5300-000 | NA | 286.84 | 0.00 | 0.00 |
| 13 | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20A | Ohio Attorney General Collections Enforcement | 5800-000 | 0.00 | 303,658.69 | 252,784.57 | 234,566.48 |
| 21 | Ohio Bureau Of Workers"compensation | 5800-000 | 0.00 | 2,159.52 | 2,159.52 | 2,003.88 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 315,941.82 | $ 254,944.09 | $ 236,570.36 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Acuity 1 | | 2,500.00 | NA | NA | 0.00 |
| | Advanta | | 20,550.73 | NA | NA | 0.00 |
| | American Express | | 34,921.47 | NA | NA | 0.00 |
| | AT&T | | 351.63 | NA | NA | 0.00 |
| | AT&T | | 338.52 | NA | NA | 0.00 |
| | Bestpass | | 515.84 | NA | NA | 0.00 |
| | Brobst Landscaping , Inc. | | 639.00 | NA | NA | 0.00 |
| | Brown Sprinkler Service, Inc. | | 980.00 | NA | NA | 0.00 |
| | C&F Tire and Truck Repair | | 787.00 | NA | NA | 0.00 |
| | Chase | | 97,357.64 | NA | NA | 0.00 |
| | Chase | | 35,737.26 | NA | NA | 0.00 |
| | CTR, Inc. | | 99.37 | NA | NA | 0.00 |
| | DCT Telecom Group, Inc. | | 870.16 | NA | NA | 0.00 |
| | Embarg Yellow Pages | | 808.53 | NA | NA | 0.00 |
| | Fleet Relief Company | | 522.76 | NA | NA | 0.00 |
| | Frontier 0843 | | 198.64 | NA | NA | 0.00 |
| | GCR Tire Centers | | 2,176.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater Cleveland Partnership | | 1,000.00 | NA | NA | 0.00 |
| | Health Index, Inc. | | 1,186.25 | NA | NA | 0.00 |
| | J. Ross Haffey | | 800,000.00 | NA | NA | 0.00 |
| | Kaufman Tire Co. (Orwell/Ravenna) | | 635.04 | NA | NA | 0.00 |
| | Kingsville Towing | | 1,155.50 | NA | NA | 0.00 |
| | Kiwk Kleen | | 92.50 | NA | NA | 0.00 |
| | Lorain Properties Co. LLP | | 0.00 | NA | NA | 0.00 |
| | Lykins Oil CO. | | 1,897.74 | NA | NA | 0.00 |
| | MedCentral Health Systems Workable | | 210.00 | NA | NA | 0.00 |
| | OAWC | | 140.76 | NA | NA | 0.00 |
| | OPENonline LLC | | 270.00 | NA | NA | 0.00 |
| | P.C. Everyshere | | 261.21 | NA | NA | 0.00 |
| | R & R Inc. | | 296.55 | NA | NA | 0.00 |
| | Robert L. Weaver | | 1,980.93 | NA | NA | 0.00 |
| | Robinson Med Center One | | 330.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sidley Truck & Equipment Sales | | 155.00 | NA | NA | 0.00 |
| | State Alarm | | 193.50 | NA | NA | 0.00 |
| | Truck Pro | | 5,914.46 | NA | NA | 0.00 |
| | Valley Tire Co., Inc. | | 4,372.59 | NA | NA | 0.00 |
| | Western Reserve Co-op | | 3,340.05 | NA | NA | 0.00 |
| 10 | Aetna | 7100-000 | NA | 12,492.11 | 12,492.11 | 0.00 |
| 62 | Agpolymers | 7100-000 | 4,502.48 | 4,502.48 | 4,502.48 | 0.00 |
| 19 | American Express Travel Related Services Co Inc | 7100-000 | NA | 36,004.62 | 36,004.62 | 0.00 |
| 74 | Bates Outdoor | 7100-000 | 992.78 | 1,046.16 | 1,046.16 | 0.00 |
| 9 | Brooks & Stafford Company | 7100-000 | 17,500.00 | 18,000.00 | 18,000.00 | 0.00 |
| 61 | Brown Sprinkler Ervice, Inc. | 7100-000 | NA | 46,010.52 | 0.00 | 0.00 |
| 6 | Chase Bank Usa Na | 7100-000 | NA | 35,737.26 | 0.00 | 0.00 |
| 18 | Chase Paymentech Llc | 7100-000 | NA | 37.51 | 37.51 | 0.00 |
| 66 | City Of Kent | 7100-000 | 2,575.84 | 4,426.93 | 4,426.93 | 0.00 |
| 56 | Collins Equipment Corp. | 7100-000 | 1,305.29 | 1,305.29 | 1,305.29 | 0.00 |
| 1 | DOMINION EAST OHIO | 7100-000 | 19,960.84 | 13,094.16 | 13,094.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 72 | Dominion East Ohio | 7100-000 | NA | 13,094.16 | 0.00 | 0.00 |
| 59 | Eastdale Overhead Door | 7100-000 | 97.00 | 1,219.80 | 1,219.80 | 0.00 |
| 4 | Epcon, Inc. | 7100-000 | 125.00 | 127.00 | 127.00 | 0.00 |
| 79 | F&S Automotive, Inc. | 7100-000 | 2,467.10 | 2,467.10 | 2,467.10 | 0.00 |
| 2 | Ferrellgas | 7100-000 | 231.00 | 429.12 | 429.12 | 0.00 |
| 65 | Finkler & Co. | 7100-000 | 7,235.00 | 13,320.00 | 9,255.00 | 0.00 |
| 80 | General Electric Capital Corporation | 7100-000 | NA | 452,512.77 | 452,512.77 | 0.00 |
| 15 | James W. Yankie | 7100-000 | 0.00 | 7,548.51 | 7,548.51 | 0.00 |
| 7 | John J. Torma | 7100-000 | 6,700.00 | 67,730.00 | 67,730.00 | 0.00 |
| 84 | John J. Torma | 7100-000 | NA | 67,730.00 | 0.00 | 0.00 |
| 85 | JPMorgan Chase Bank N.A. | 7100-000 | 685,000.00 | 1,963,277.42 | 0.00 | 0.00 |
| 14 | Michael J. Verdi | 7100-000 | 0.00 | 12,989.88 | 12,989.88 | 0.00 |
| 23 | Mrm Trucking Inc. | 7100-000 | NA | 3,936.13 | 0.00 | 0.00 |
| 76 | OHIO EDISON BANKRUPTCY DEPARTMENT | 7100-000 | 2,378.29 | 762.38 | 762.38 | 0.00 |
| 83 | Pakrite, Inc. | 7100-000 | 176.39 | 176.39 | 176.39 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82 | Public Utities Commission | 7100-000 | NA | 643.25 | 643.25 | 0.00 |
| 8 | R. W. Sidley, Inc. | 7100-000 | 27,633.00 | 27,859.91 | 27,859.91 | 0.00 |
| 5 | Reliance Business Park, Inc. | 7100-000 | 167,484.96 | 410,479.47 | 410,479.47 | 0.00 |
| 67 | Security Tech | 7100-000 | 337.87 | 241.64 | 0.00 | 0.00 |
| 68 | Security Tech | 7100-000 | NA | 224.31 | 0.00 | 0.00 |
| 69 | Security Tech | 7100-000 | NA | 339.38 | 0.00 | 0.00 |
| 17 | Security Technologies | 7100-000 | NA | 411.09 | 0.00 | 0.00 |
| 57 | Star Bacon | 7100-000 | NA | 209.40 | 209.40 | 0.00 |
| 71 | Stuart"s Mowing Service | 7100-000 | 4,952.00 | 5,062.00 | 5,062.00 | 0.00 |
| 77 | The Illuminating Co Bankruptcy Department | 7100-000 | 12,498.66 | 3,246.31 | 3,246.31 | 0.00 |
| 22 | Valley National Gases | 7100-000 | NA | 138.65 | 138.65 | 0.00 |
| 16 | Wade Romanowski | 7100-000 | 0.00 | 41,979.42 | 41,979.42 | 0.00 |
| 3 | Wells Fargo Bank N.A. | 7100-000 | 80,000.00 | 92,976.21 | 0.00 | 0.00 |
| 86 | Wells Fargo Bank, N.A. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 75 | Western Reserve Co-Op | 7100-000 | 6,344.68 | 13,153.77 | 13,153.77 | 0.00 |
| 20B | Ohio Attorney General Collections Enforcement | 7300-000 | NA | 303,658.69 | 50,874.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,073,285.31 | $ 3,680,601.20 | $ 1,199,773.51 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-22529 | AIH | Judge: | Arthur I. Harris | Trustee Name: | RICHARD A. BAUMGART |
|---|---|---|---|---|---|---|

Case Name: DOMINO LOGISTICS, INC.

Date Filed (f) or Converted (c): 03/29/2011 (c)

341(a) Meeting Date: 05/09/2011

For Period Ending: 05/09/2019

Claims Bar Date: 09/23/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  First Merit Checking Accounts | 5,000.00 | 35.09 | | 35.09 | FA |
| 2.  First Merit Payroll Account | 0.00 | 0.00 | | 0.00 | FA |
| 3.  JP Morgan Chase checking accounts | 150.00 | 0.00 | | 0.00 | FA |
| 4.  Acuity Insurance/Provident Insurance | 0.00 | 3,506.18 | | 3,506.18 | FA |
| 5.  401k Employee Plan through Paychex | 200,000.00 | 0.00 | | 0.00 | FA |
| 6.  Current Accounts Receivable | 300,000.00 | 76,111.41 | | 76,111.41 | FA |
| 7.  Accounts Rceceivable Delinquent Lawsuits | 40,000.00 | 500.00 | | 500.00 | FA |
| 8.  Operating Licenses with ODT and UDOT | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Rolling Equipment | 400,000.00 | 0.00 | | 0.00 | FA |
| 10. 20 Tractors; 60 Trailers | 300,000.00 | 159,500.00 | | 165,000.00 | FA |
| 11. Rolling Stock and Blanket Sequity Agreement | 0.00 | 0.00 | | 0.00 | FA |
| 12. 40 Tractors; 98 Trailers | 1,384,000.00 | 699,799.80 | | 699,799.80 | FA |
| 13. Misc. Office Equipment | 2,500.00 | 0.00 | | 0.00 | FA |
| 14. 10 Forklifts | 10,000.00 | 0.00 | | 0.00 | FA |
| 15. Post-Petition Interest Deposits            (u) | Unknown | N/A | | 2.20 | FA |
| 16. Medical Mutual Premium Refund            (u) | 1,202.59 | 1,202.59 | | 1,202.59 | FA |
| 17. Preferences                                        (u) | 40,005.49 | 40,005.49 | | 40,005.49 | FA |
| 18. SS&G Healthcare - Overpayment (u) | 44.97 | 44.97 | | 44.97 | FA |
| 19. Dominion East Ohio - Security Dep. (u) | 9,226.94 | 9,226.94 | | 9,226.94 | FA |
| 20. Refund of Overcharge (u) | 1,973.59 | 1,973.59 | | 1,973.59 | FA |
| 21. JPMorgan Chase Form DIP Account (u) | 140.61 | 140.61 | | 140.61 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,694,244.19 | $992,046.67 | | $997,548.87 | $0.00 |
|---|---|---|---|---|---|

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

UST check posted on 4/9/2019, wait for zero balance bank statement then submit TDR to UST for Review - Ann 4/10/2019
Submitted TFR to UST for Review - Ann 11/2/2018
Preparing to close  - Ann 10/22/2018

| | | | |
|---|---|---|---|
| RE PROP # | 10 | -- | Private sale of 30 trailers to Advantage Trailer Services.  Note schedules are inaccurate as applies to numbers of tractors and trailers. |
| RE PROP # | 12 | -- | Sale of remaining trailers and tractors sold at auction.  Note schedules are inaccurate as apllies to numbers of tractors and trailers. |
| RE PROP # | 13 | -- | This is included in asset number 12 to be sold at auction. |
| RE PROP # | 14 | -- | These are included in asset number 12 to be sold at auction. |

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 06/30/2018

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: BOK Financial

Account Number/CD#: XXXXXX5050

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/12 | | Transfer from Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | $38,143.16 | | $38,143.16 |
| 09/28/12 | | Transfer from Acct # xxxxxx9789 | Transfer of Funds | 9999-000 | $410,754.72 | | $448,897.88 |
| 10/22/12 | 17 | FIRST MERIT BANK, NA | PREFERENCE | 1241-000 | $1,005.49 | | $449,903.37 |
| 11/15/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $513.62 | $449,389.75 |
| 12/14/12 | 17 | BERNARD & HAFFEY CO., L.P.A. | PREFERENCE | 1241-000 | $10,000.00 | | $459,389.75 |
| 12/14/12 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $497.54 | $458,892.21 |
| 01/03/13 | 1001 | Insurane Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Bond Premium | 2300-000 | | $715.55 | $458,176.66 |
| 01/16/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $519.05 | $457,657.61 |
| 02/14/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $523.83 | $457,133.78 |
| 03/14/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $614.01 | $456,519.77 |
| 04/12/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $678.91 | $455,840.86 |
| 04/30/13 | | Bank of Kansas City 7500 College Blvd. Suite 1450 Overland Park, KS 66210 | Bank Service Fee | 2600-000 | | $656.01 | $455,184.85 |
| 05/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $676.54 | $454,508.31 |

Page Subtotals: $459,903.37 $5,395.06

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: BOK Financial

Account Number/CD#: XXXXXX5050

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $653.74 | $453,854.57 |
| 07/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $674.56 | $453,180.01 |
| 08/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $673.56 | $452,506.45 |
| 09/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $650.86 | $451,855.59 |
| 10/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $671.59 | $451,184.00 |
| 11/26/13 | 20 | PILOT FLYING J | REFUND OF OVERCHARGE | 1229-000 | $1,732.18 | | $452,916.18 |
| 11/29/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $648.96 | $452,267.22 |
| 12/11/13 | 20 | PILOT FLYING J | REFUND OF OVERCHARGE | 1229-000 | $196.87 | | $452,464.09 |
| 12/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $672.25 | $451,791.84 |
| 01/03/14 | 1002 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | BOND DISBURSEMENT | 2300-000 | | $441.78 | $451,350.06 |
| 01/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $670.96 | $450,679.10 |
| 02/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $605.02 | $450,074.08 |
| 03/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $668.94 | $449,405.14 |

Page Subtotals: $1,929.05   $7,032.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: BOK Financial

Account Number/CD#: XXXXXX5050

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $646.40 | $448,758.74 |
| 05/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $666.99 | $448,091.75 |
| 06/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $644.51 | $447,447.24 |
| 07/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $665.04 | $446,782.20 |
| 08/29/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $664.05 | $446,118.15 |
| 09/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $641.67 | $445,476.48 |
| 10/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $662.11 | $444,814.37 |
| 11/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $639.80 | $444,174.57 |
| 12/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $660.17 | $443,514.40 |
| 01/02/15 | 1003 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | BOND DISBURSEMENT | 2300-000 | | $428.83 | $443,085.57 |
| 01/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $658.70 | $442,426.87 |
| 02/27/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $593.94 | $441,832.93 |
| 03/27/15 | 21 | JPMorgan Chase | JPMorgan Chase DIP Account | 1229-000 | $140.61 | | $441,973.54 |

Page Subtotals: $140.61    $7,572.21

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: BOK Financial

Account Number/CD#: XXXXXX5050

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $656.69 | $441,316.85 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $634.76 | $440,682.09 |
| 05/29/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $654.98 | $440,027.11 |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.91 | $439,394.20 |
| 07/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $653.07 | $438,741.13 |
| 08/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $652.10 | $438,089.03 |
| 09/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $630.12 | $437,458.91 |
| 10/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $650.19 | $436,808.72 |
| 11/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $628.28 | $436,180.44 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $648.29 | $435,532.15 |
| 01/11/16 | 1004 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | BOND DISBURSEMENT | 2300-000 | | $364.68 | $435,167.47 |
| 01/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $645.24 | $434,522.23 |
| 02/18/16 | 20 | PILOT FLYING J | REFUND OF OVERCHARGE | 1229-000 | $35.61 | | $434,557.84 |
| | | | Page Subtotals: | | $35.61 | $7,451.31 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529
Case Name: DOMINO LOGISTICS, INC.

Trustee Name: RICHARD A. BAUMGART
Bank Name: BOK Financial
Account Number/CD#: XXXXXX5050
Checking

Exhibit 9

Taxpayer ID No: XX-XXX7819
For Period Ending: 05/09/2019

Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $602.52 | $433,955.32 |
| 03/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $643.22 | $433,312.10 |
| 04/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $621.55 | $432,690.55 |
| 05/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $641.35 | $432,049.20 |
| 06/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $619.74 | $431,429.46 |
| 07/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $639.48 | $430,789.98 |
| 08/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $638.53 | $430,151.45 |
| 09/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $617.02 | $429,534.43 |
| 10/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $636.67 | $428,897.76 |
| 11/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.22 | $428,282.54 |
| 12/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $634.81 | $427,647.73 |
| 01/04/17 | 1005 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH  44145 | BOND DISBURSEMENT | 2300-000 | | $136.24 | $427,511.49 |
| 01/12/17 | 20 | CHASE FCRA SETTLEMENT | REFUND OF OVERCHARGE | 1229-000 | $8.93 | | $427,520.42 |
| | | | Page Subtotals: | | $8.93 | $7,046.35 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529                                    Trustee Name: RICHARD A. BAUMGART          Exhibit 9
Case Name: DOMINO LOGISTICS, INC.                    Bank Name: BOK Financial
                                                     Account Number/CD#: XXXXXX5050
                                                     Checking
Taxpayer ID No: XX-XXX7819                           Blanket Bond (per case limit): $2,000,000.00
For Period Ending: 05/09/2019                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $635.47 | $426,884.95 |
| 02/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $573.07 | $426,311.88 |
| 03/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $633.62 | $425,678.26 |
| 04/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $612.27 | $425,065.99 |
| 05/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $631.77 | $424,434.22 |
| 06/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $610.48 | $423,823.74 |
| 07/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $629.92 | $423,193.82 |
| 08/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $628.99 | $422,564.83 |
| 09/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $607.79 | $421,957.04 |
| 10/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $627.15 | $421,329.89 |
| 11/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $606.02 | $420,723.87 |
| 12/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $625.32 | $420,098.55 |

Page Subtotals:                                        $0.00          $7,421.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529                                                                    Trustee Name: RICHARD A. BAUMGART                    Exhibit 9
Case Name: DOMINO LOGISTICS, INC.                                    Bank Name: BOK Financial
                                                                                            Account Number/CD#: XXXXXX5050
                                                                                            Checking
Taxpayer ID No: XX-XXX7819                                             Blanket Bond (per case limit): $2,000,000.00
For Period Ending: 05/09/2019                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/18 | 1006 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | BOND DISBURSEMENT | 2300-000 | | $132.36 | $419,966.19 |
| 01/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $624.30 | $419,341.89 |
| 02/28/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $562.95 | $418,778.94 |
| 12/13/18 | | Transfer to Acct # xxxxxx0010 | Transfer of Funds | 9999-000 | | $418,778.94 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $462,017.57 | $462,017.57 |
| Less: Bank Transfers/CD's | $448,897.88 | $418,778.94 |
| Subtotal | $13,119.69 | $43,238.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $13,119.69 | $43,238.63 |

Page Subtotals:                                                          $0.00              $420,098.55

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529
Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819
For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART
Bank Name: Bank of America
Account Number/CD#: XXXXXX9789
Money Market Account (Interest Earn
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/11 | 6 | LIMITED, INTERGROUP INTERNATIONAL | A/R | 1121-000 | $8,246.73 | | $8,246.73 |
| 04/04/11 | 6 | RECYCLE SOLUTIONS LLC | A/R | 1121-000 | $4,900.41 | | $13,147.14 |
| 04/04/11 | 6 | SHIPPING CONNECTIONS INC. | A/R | 1121-000 | $350.00 | | $13,497.14 |
| 04/04/11 | 6 | ROBERTS LOGISTICS SERVICE LLC | A/R | 1121-000 | $600.00 | | $14,097.14 |
| 04/06/11 | 6 | CARRIER, INTERSTATE FREIGHT | A/R | 1121-000 | $300.00 | | $14,397.14 |
| 04/06/11 | 6 | ALL PRO FREIGHT SYSTEMS INC. | A/R | 1121-000 | $300.00 | | $14,697.14 |
| 04/06/11 | 6 | ACG LOGISTICS  INC. | A/R | 1121-000 | $575.00 | | $15,272.14 |
| 04/06/11 | 6 | OHIO, HESS PRINT SOLUTIONS - | A/R | 1121-000 | $203.42 | | $15,475.56 |
| 04/07/11 | 6 | SIGMA 2010, INC. | A/R | 1121-000 | $2,900.76 | | $18,376.32 |
| 04/07/11 | 6 | RETURN POLYMERS INC. | A/R | 1121-000 | $391.66 | | $18,767.98 |
| 04/11/11 | 6 | ROBERTS LOGISTICS SERVICE LLC | A/R | 1121-000 | $300.00 | | $19,067.98 |
| 04/11/11 | 6 | BERNARD & HAFFEY CO., L.P.A. | A/R | 1121-000 | $12,736.21 | | $31,804.19 |
| 04/12/11 | 6 | INTERSTATE FREIGHT CARRIES, LLC | A/R | 1121-000 | $275.00 | | $32,079.19 |
| 04/12/11 | 6 | COBURN, INC. | A/R | 1121-000 | $5,031.54 | | $37,110.73 |
| 04/12/11 | 6 | RECYCLE SOLUTIONS LLC | A/R | 1121-000 | $2,221.92 | | $39,332.65 |
| 04/12/11 | 6 | LIMITED, INTERGROUP INTERNATIONAL | A/R | 1121-000 | $6,837.41 | | $46,170.06 |
| 04/12/11 | 6 | MYERS INDUSTRIES, INC. | A/R | 1121-000 | $200.00 | | $46,370.06 |

Page Subtotals: $46,370.06 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9789

Money Market Account (Interest Earn

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/11 | 6 | RETURN POLYMERS INC. | A/R | 1121-000 | $741.80 | | $47,111.86 |
| 04/14/11 | 6 | H K LOGGING & LUMBER LTD. | A/R | 1121-000 | $300.00 | | $47,411.86 |
| 04/19/11 | 6 | COBURN, INC. | A/R | 1121-000 | $3,932.80 | | $51,344.66 |
| 04/19/11 | 6 | OHIO, HESS PRINT SOLUTIONS - | a/r | 1121-000 | $509.36 | | $51,854.02 |
| 04/19/11 | 6 | RETURN POLYMERS INC. | A/R | 1121-000 | $1,103.01 | | $52,957.03 |
| 04/21/11 | 6 | RECYCLE SOLUTIONS LLC | A/R | 1121-000 | $2,135.16 | | $55,092.19 |
| 04/22/11 | 6 | NOLAN & CUNNINGS, INC. | A/R | 1121-000 | $366.60 | | $55,458.79 |
| 04/29/11 | 6 | DOUBLE B ASSEMBLY, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $220.48 | | $55,679.27 |
| 04/29/11 | 15 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.25 | | $55,679.52 |
| 05/02/11 | 6 | INTERGROUP INTERNATIONAL , LTD. | A/R | 1121-000 | $2,079.37 | | $57,758.89 |
| 05/02/11 | 6 | COBURN, INC. | A/R | 1121-000 | $6,123.80 | | $63,882.69 |
| 05/02/11 | 6 | RECYCLE SOLUTIONS LLC | A/R | 1121-000 | $1,829.45 | | $65,712.14 |
| 05/09/11 | 6 | GROUP TRANSPORTATION SERVICES | A/R | 1121-000 | $800.00 | | $66,512.14 |
| 05/11/11 | 16 | MEDICAL MUTUAL | PREMIUM REFUND | 1290-002 | $1,202.59 | | $67,714.73 |
| 05/20/11 | 6 | FITZMARK, INC. | A/R | 1121-000 | $400.00 | | $68,114.73 |
| 05/24/11 | 6 | SIGMA 2010, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $1,800.00 | | $69,914.73 |
| 05/26/11 | 6 | RACIN, NICHOLAS M. | A/R | 1121-000 | $100.00 | | $70,014.73 |

Page Subtotals: $23,644.67 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9789

Money Market Account (Interest Earn

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/11 | 6 | RECYCLE SOLUTIONS LLC | A/R | 1121-000 | $1,760.16 | | $71,774.89 |
| 05/27/11 | 6 | BACKHAUL DIRECT LLC | ACCOUNTS RECEIVABLE | 1121-000 | $415.00 | | $72,189.89 |
| 05/31/11 | 15 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.56 | | $72,190.45 |
| 06/07/11 | 4 | ACUITY | Acuity Insurance | 1129-000 | $3,506.18 | | $75,696.63 |
| 06/07/11 | 999 | CHASE, JP MORGAN | A/R Collected by Trustee Due to JP Morgan Chase | 4210-000 | | $70,987.05 | $4,709.58 |
| 06/13/11 | 1 | LOGISTICS, DOMINO | FIRST MERIT ACCOUNT | 1129-000 | $35.09 | | $4,744.67 |
| 06/20/11 | 6 | RACIN, NICHOLAS | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $4,844.67 |
| 06/30/11 | 6 | FREIGHT CO. | A/R | 1121-000 | $600.00 | | $5,444.67 |
| 06/30/11 | 10 | ADVANTAGE TRAILER SERVICES, LLC | SALE OF TRACTORS AND TRAILERS | 1129-000 | $159,500.00 | | $164,944.67 |
| 06/30/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.21 | | $164,944.88 |
| 07/12/11 | 6 | DALKO RESOURCES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $400.00 | | $165,344.88 |
| 07/13/11 | 6 | RACIN, NICHOLAS | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $165,444.88 |
| 07/26/11 | 1000 | WELLS FARGO EQUIPMENT FINANCE C/O CARLISE, MCNELLIE, RINI, KRAMER  & ULRICH CO., LPAATTN: AMY BLYTHE24755 CHAGRIN BLVD., SUITE 200CLEVELAND, OH  44122-5690 | PAYOFF OF LIEN ON TRAILERS PER | 4210-000 | | $54,530.60 | $110,914.28 |
| 07/29/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $1.18 | | $110,915.46 |
| 08/01/11 | 7 | H K LOGGING & LUMBER LTD | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $111,415.46 |
| 08/02/11 | 12 | GROSSMAN, INC. | TRACTORS, TRAILERS ETC. | 1129-000 | $575,000.00 | | $686,415.46 |

Page Subtotals: $741,918.38  $125,517.65

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9789

Money Market Account (Interest Earn

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/11 | 6 | MYERS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $689.52 | | $687,104.98 |
| 08/10/11 | 6 | RACIN, NICHOLAS | ACCOUNTS RECEIVABLE | 1121-000 | $100.00 | | $687,204.98 |
| 08/16/11 | 6 | MYERS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $1,222.10 | | $688,427.08 |
| 08/18/11 | 12 | GROSSMAN, INC. | TRACTORS, TRAILERS ETC. | 1129-000 | $124,799.80 | | $813,226.88 |
| 08/31/11 | 10 | CAPITAL ALLIANCE CORPORATION | SALE OF ADDITIONAL TRAILER | 1129-000 | $5,500.00 | | $818,726.88 |
| 09/12/11 | 6 | RACIN, NICHOLAS | Accounts Receivable | 1121-000 | $100.00 | | $818,826.88 |
| 09/12/11 | 6 | SUNLESS, INC. | Accounts Receivable | 1121-000 | $1,512.31 | | $820,339.19 |
| 09/12/11 | 6 | Heat Surge LLC | Accounts Receivable | 1121-000 | $211.21 | | $820,550.40 |
| 10/13/11 | 6 | RACIN, NICHOLAS | Accounts Receivable | 1121-000 | $89.22 | | $820,639.62 |
| 10/31/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,045.41 | $819,594.21 |
| 11/30/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,010.46 | $818,583.75 |
| 12/28/11 | | Transfer to Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | | $401,207.94 | $417,375.81 |
| 12/30/11 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $959.75 | $416,416.06 |
| 01/10/12 | | Transfer to Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | | $491.48 | $415,924.58 |
| 01/10/12 | | Transfer to Acct # xxxxxx9163 | Transfer of Funds | 9999-000 | | $63.21 | $415,861.37 |
| 01/24/12 | 1001 | PAYCHEX 100 EAST HINES HILL ROAD HUDSON, OH 44236 | W-2 PREPARATION | 2990-000 | | $498.34 | $415,363.03 |

Page Subtotals: $134,224.16 $405,276.59

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529                                                      Trustee Name: RICHARD A. BAUMGART          Exhibit 9
Case Name: DOMINO LOGISTICS, INC.                                     Bank Name: Bank of America
                                                                      Account Number/CD#: XXXXXX9789
                                                                      Money Market Account (Interest Earn
Taxpayer ID No: XX-XXX7819                                            Blanket Bond (per case limit): $2,000,000.00
For Period Ending: 05/09/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $545.62 | $414,817.41 |
| 02/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $493.04 | $414,324.37 |
| 03/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $509.42 | $413,814.95 |
| 04/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $525.75 | $413,289.20 |
| 05/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $525.08 | $412,764.12 |
| 06/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $490.58 | $412,273.54 |
| 07/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $540.69 | $411,732.85 |
| 08/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $523.10 | $411,209.75 |
| 09/28/12 | | Bank of America | Bank Service Charge | 2600-000 | | $455.03 | $410,754.72 |
| 09/28/12 | | Transfer to Acct # xxxxxx5050 | Transfer of Funds | 9999-000 | | $410,754.72 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $946,157.27 | $946,157.27 |
| Less: Bank Transfers/CD's | $0.00 | $812,517.35 |
| Subtotal | $946,157.27 | $133,639.92 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $946,157.27 | $133,639.92 |

Page Subtotals:                          $0.00        $415,363.03

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9792

Money Market - Interest Bearing

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9163

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/11 | | Transfer from Acct # xxxxxx9789 | Transfer of Funds | 9999-000 | $401,207.94 | | $401,207.94 |
| 12/28/11 | 2001 | Grossman, Inc. | Auctioneer's Fees | 3610-000 | | $69,979.99 | $331,227.95 |
| 12/28/11 | 2002 | Grossman , Inc. | Auctioneer's Expenses | 3620-000 | | $19,730.95 | $311,497.00 |
| 12/28/11 | 2003 | GECC | Lien Claim | 4210-000 | | $187,033.00 | $124,464.00 |
| 12/28/11 | 2004 | Chase | Lien Claim | 4210-000 | | $124,464.00 | $0.00 |
| 01/10/12 | | Transfer from Acct # xxxxxx9789 | Transfer of Funds | 9999-000 | $491.48 | | $491.48 |
| 01/10/12 | | Transfer from Acct # xxxxxx9789 | Transfer of Funds | 9999-000 | $63.21 | | $554.69 |
| 01/10/12 | 2005 | Insurane Partners Agency 6190 Cochran Road Suite E Solon, OH  44139 | Blanket Bond Payment | 2300-000 | | $554.69 | $0.00 |
| 01/12/12 | 18 | SS&G Healthcare Services LLC | Overpayment | 1229-000 | $44.97 | | $44.97 |
| 01/24/12 | 19 | Dominion | Security Deposit Refund | 1229-000 | $9,226.94 | | $9,271.91 |
| 01/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $26.42 | $9,245.49 |
| 02/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.99 | $9,234.50 |
| 03/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $11.35 | $9,223.15 |
| 04/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $11.72 | $9,211.43 |
| 05/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $11.70 | $9,199.73 |

Page Subtotals: $411,034.54  $401,834.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Bank of America

Account Number/CD#: XXXXXX9163

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.93 | $9,188.80 |
| 07/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $12.05 | $9,176.75 |
| 08/16/12 | 17 | FIRSTENERGY | PREFERENCE | 1241-000 | $2,000.00 | | $11,176.75 |
| 08/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $12.47 | $11,164.28 |
| 09/14/12 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PREFERENCE | 1241-000 | $24,300.00 | | $35,464.28 |
| 09/14/12 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PREFERENCE | 1241-000 | $2,700.00 | | $38,164.28 |
| 09/28/12 | | Bank of America | Bank Service Charge | 2600-000 | | $21.12 | $38,143.16 |
| 09/28/12 | | Transfer to Acct # xxxxxx5050 | Transfer of Funds | 9999-000 | | $38,143.16 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $440,034.54 | $440,034.54 |
| Less: Bank Transfers/CD's | $401,762.63 | $38,143.16 |
| Subtotal | $38,271.91 | $401,891.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $38,271.91 | $401,891.38 |

Page Subtotals: $29,000.00 $38,199.73

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-22529

Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819

For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit): $2,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/18 | | Transfer from Acct # xxxxxx5050 | Transfer of Funds | 9999-000 | $418,778.94 | | $418,778.94 |
| 01/15/19 | 2001 | RICHARD A. BAUMGART 55 Public Square, 21st Floor Cleveland, OH 44113-1902 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $53,127.44 | $365,651.50 |
| 01/15/19 | 2002 | RICHARD A. BAUMGART 55 Public Square, 21st Floor Cleveland, OH 44113-1902 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2200-000 | | $12.25 | $365,639.25 |
| 01/15/19 | 2003 | US BANKRUPTCY COURT CLERK H.M. METZENBAUM U.S. COURTHOUSE 201 SUPERIOR AVENUE CLEVELAND, OH 44114 | ADVERSARY PROCEEDING NO. 11-01127 | 2700-000 | | $250.00 | $365,389.25 |
| 01/15/19 | 2004 | US BANKRUPTCY COURT CLERK H.M. METZENBAUM U.S. COURTHOUSE 201 SUPERIOR AVENUE CLEVELAND, OH 44114 | ADVERSARY PROCEEDING NO. 12-01326 | 2700-000 | | $293.00 | $365,096.25 |
| 01/15/19 | 2005 | United States Trustee Hmm Us Courthouse 201 Superior Ave E, Suite 441 Cleveland Oh 44114-1240 | Final distribution to claim 24 creditor account # representing a payment of 100.00 % per court order. | 2950-000 | | $325.00 | $364,771.25 |
| 01/15/19 | 2006 | DETTELBACH SICHERMAN & BAUMGART 55 PUBLIC SQUARE, 21ST FLOOR CLEVELAND, OH 44113 | TRUSTEE'S ATTORNEY'S FEES | 3110-000 | | $50,836.00 | $313,935.25 |
| 01/15/19 | 2007 | DETTELBACH SICHERMAN & BAUMGART 55 PUBLIC SQUARE, 21ST FLOOR CLEVELAND, OH 44113 | TRUSTEE'S ATTORNEY'S EXPENSES | 3120-000 | | $1,690.84 | $312,244.41 |
| 01/15/19 | 2008 | BRIAN R. GREENE COLAGIOVANNI & GREENE 7840 MAYFIELD ROAD CHESTERLAND, OH 44026 | Fees for the Accountant | 3410-000 | | $8,828.75 | $303,415.66 |
| 01/15/19 | 2009 | DWORKEN & BERNSTEIN CO., L.P.A. 60 SOUTH PARK PLACE PAINESVILLE, OH 44077 | ATTORNEY FEES FOR THE RECEIVER | 6210-000 | | $52,162.50 | $251,253.16 |

Page Subtotals: $418,778.94 $167,525.78

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-22529
Case Name: DOMINO LOGISTICS, INC.

Taxpayer ID No: XX-XXX7819
For Period Ending: 05/09/2019

Trustee Name: RICHARD A. BAUMGART
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/19 | 2010 | THOMAS C. PAVLIK SKYLIGHT OFFICE TOWER, SUITE 950 1660 W. SECOND STREET CLEVELAND, OH 44113-1498 | PER COURT ORDER DATED 01/05/12 | 6210-000 | | $14,550.55 | $236,702.61 |
| 01/15/19 | 2011 | DWORKEN & BERNSTEIN CO., L.P.A. 60 SOUTH PARK PLACE PAINESVILLE, OH 44077 | ATTORNEY EXPENSES FOR THE RECEIVER | 6220-000 | | $132.25 | $236,570.36 |
| 01/15/19 | 2012 | Ohio Attorney General Collections Enforcement 150 East Gay Street, 21st Floor Columbus, OH 43215 | Final distribution to claim 20 creditor account # representing a payment of 92.79 % per court order. | 5800-000 | | $234,566.48 | $2,003.88 |
| 01/15/19 | 2013 | Ohio Bureau Of Workers"compensation Po Box 15567 Columbus,Ohio 43215-0569 | Final distribution to claim 21 creditor account #4123.35 representing a payment of 92.79 % per court order. | 5800-000 | | $2,003.88 | $0.00 |
| 03/21/19 | 2005 | United States Trustee Hmm Us Courthouse 201 Superior Ave E, Suite 441 Cleveland Oh 44114-1240 | Final distribution to claim 24 creditor account # representing a payment of 100.00 % per court order. Reversal | 2950-000 | | ($325.00) | $325.00 |
| 03/21/19 | 2014 | UNITED STATES TRUSTEE H.M. METZENBAUM FEDERAL BUILDING 201 SUPERIOR AVENUE, EAST - ROOM 441 CLEVELAND, OH 44114 | Final distribution to claim 24 creditor account # representing a payment of 100.00 % per court order. Replacing Check No. 2005 that never made its way to the UST's office | 2950-000 | | $325.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $418,778.94 | $418,778.94 | |
| Less: Bank Transfers/CD's | | $418,778.94 | $0.00 | |
| Subtotal | | $0.00 | $418,778.94 | |
| Less: Payments to Debtors | | $0.00 | $0.00 | |
| Net | | $0.00 | $418,778.94 | |

Page Subtotals: $0.00 $251,253.16

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0010 - Checking | $0.00 | $418,778.94 | $0.00 |
| XXXXXX5050 - Checking | $13,119.69 | $43,238.63 | $0.00 |
| XXXXXX9163 - Checking | $38,271.91 | $401,891.38 | $0.00 |
| XXXXXX9789 - Money Market Account (Interest Earn | $946,157.27 | $133,639.92 | $0.00 |
| XXXXXX9792 - Money Market - Interest Bearing | $0.00 | $0.00 | $0.00 |
| | $997,548.87 | $997,548.87 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $997,548.87 |
| Total Gross Receipts: | $997,548.87 |